Don Benny ANDERSON, Petitioner–
Appellant,

v.

L.E. FLEMING, Respondent–Appellee.

No. 03–11102.

Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 18, 2004.

Don Benny Anderson, #06260–026, pro se, Fort Worth, TX, for Petitioner–Appellant.

Before HIGGINBOTHAM, EMILIO M. GARZA, and PRADO, Circuit Judges.

PER CURIAM.[*]

Don Benny Anderson, Federal prisoner # 060260–026, has appealed the district court's judgment dismissing his petition for a writ of habeas corpus, under 28 U.S.C. § 2241, challenging a conviction for interference with commerce by threats of violence and aiding and abetting, in violation of 18 U.S.C. §§ 1951 & 2. *See United States v. Anderson,* 716 F.2d 446 (7th Cir. 1983). Anderson contends that the trial court was without jurisdiction because the Government failed to establish that his offense resulted in a "commercial injury" and so affected interstate commerce. Because the Government did not make such a showing, he contends, the Government lacked "standing" to prosecute him.

Anderson contends that he should be permitted to pursue this claim in a 28 U.S.C. § 2241 proceeding under the Savings Clause of 28 U.S.C. § 2255 because this claim is based upon a novel legal theory. Anderson does not contend that the claim he wishes to assert is based upon a retroactively applicable Supreme Court decision which establishes that he may have been convicted of a nonexistent offense. Nor has he shown that his claim was foreclosed previously by circuit precedent. Accordingly, he has not carried his burden of showing that his claim may be asserted under the Savings Clause. *See Reyes–Requena v. United States,* 243 F.3d 893, 904 (5th Cir.2001).

We note also that the question whether the Government had carried its burden of showing an interstate nexus was raised on direct appeal and was rejected. *See Anderson,* 716 F.2d at 450. The appeal is dismissed as frivolous. *See Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983); 5TH CIR. R. 42.2.

APPEAL DISMISSED.

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.